10/22/2013 13:45 FAX                    HMS                              ☑0001/0028



# fax

Date   10/22/2013

To  Christina Ctorides                                      Fax  212-421-5185

Company  Goldsmith, Ctorides, and Rodriguez

From   Mary Simmons/kg; Casualty Unit                       Phone 208-375-1132

Document Type                                               Number of pages  28

## Special Instructions

**RE:** ████████

**Original will not follow by mail.**

701 Morrison Knudsen Drive  |  Suite 100  |  Boise, ID 83712  |  tel 208.375.1132  |  fax 208.375.1134  |  www.hms.com

This fax is intended only for the use of the person or office to whom it is addressed, and contains privileged or confidential information protected by law. All recipients are hereby notified that inadvertent or unauthorized receipt does not waive such privilege, and that unauthorized dissemination, distribution, or copying of this communication is prohibited. If you have received this fax in error, please destroy the attached document(s) and notify the sender of the error by calling 212.857.5000 and asking for the Chief Privacy Officer.

10/22/2013 13:46 FAX                    HMS                                    ☎0002/0028



Idaho Recovery Unit

Contracted by the Idaho Department of Health and Welfare

October 22, 2013

Christina Ctorides
Goldsmith, Ctorides & Rodriguez
747 3rd Avenue
New York, NY 10017

Case Number: 107731
Client: ███████████
MID: 0001643066
Accident Date: 04/15/2008

Dear Christina Ctorides:

Enclosed is a dated list of claims that have been paid by Idaho Medicaid on behalf of ███████████. The total claim amounts paid are included in our history through the date on the upper right hand corner of the enclosed itemization. However, as long as claims are submitted and paid, the total amount of the Department's claim may increase.

**Please be advised that if a lawsuit is filed in this matter, notification to the Department is required. It is the Department's intention to intervene if necessary in order to ensure its claim amount in this matter is recovered.**

Our tally of the report indicates the Department's claim currently totals ████████. **Do not send payment of the Department's claim amount prior to calling our office to obtain a current lien amount and for a determination of the final amount due to the Department after its reduction for its prorated share of reasonable attorney fees and documented costs, according to Idaho Code, Section 56-209(b).**

The Department requests that we be advised of any settlement offers, negotiations or hearings held in connection with this case. You do not have authority to compromise in any way the amount due the Department from the client's claim. If you are unable to agree to this, please notify the Department at once. Finally, if you file a lawsuit on behalf of the client, you are requested to provide a copy of the document to the Department at once.

Please notify our office if any discrepancies are discovered. If you need additional information to move forward on this case, please contact me.

Sincerely,

*Mary Simmons*

Mary Simmons
Casualty Supervisor, HMS Recovery Unit

MS/kg

Enclosure



**Idaho Medicaid Management Information System**
**Client Profile HMS**
**Claims for Date of Service**
**Apr 15, 2008 - Sep 23, 2013**

Report Number: **MEMB0015B-DA**

0001643066

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 1109211080014 | ASSOCIATION OF CHMCAND UNIVERSIT | 1 | 01/07/09 | 01/07/09 | 76770 us retroperitoneal | 5920 Calculus, kidney | | 1 | | 08/31/09 | PAID | NR |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 4009212702895 | SEATTLE CHILDRENS HOSPITAL IDAIP | 1 | 01/07/09 | 01/07/09 | 0402 ULTRASOUND | 5920 Calculus, kidney | | 1 | | 08/03/09 | PAID | NR |
| 4009149701168 | SEATTLE CHILDRENS HOSPITAL IDAIP | 1 | 01/08/09 | 01/08/09 | 0300 LAB | 5920 Calculus, kidney 3484 Compression of brain | | 1 | | 09/01/09 | PAID |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 1109320151029 | ASSOCIATION OF CHMCAND UNIVERSIT | 1 | 01/09/09 | 01/09/09 | 62272 spinal puncture th | 3314 Hydrocephalus, obstru | | 1 | | 12/21/09 | PAID | NR |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 1109075129032 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 02/10/09 | 02/10/09 | 99213 office outpatient | 74100 Spina bifida w/hydro | | 1 | | 03/23/09 | PAID | NR |
| 1109078091012 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 02/20/09 | 02/20/09 | 99212 office outpatient | 99832 Disrupt, external op | | 1 | | 03/23/09 | PAID |
| 4009098058086 | | 1 | 03/05/09 | 03/10/09 | A0140 Non-emergency tran | 7999 Morbidity/mortality N | | 2 | | 05/04/09 | PAID |
| | | 2 | 03/05/09 | 03/10/09 | A0200 Non-emerg transpor | | | 5 | | 05/04/09 | PAID |

10/22/2013 13:46 FAX    HMS    ☒0003/0028

0001643066

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4009098058089 | | 3 | 03/10/09 | 03/10/09 | A0190 non-emerg transpor | 7999 Morbidity/mortality N | | 19 | | 05/04/09 | PAID |
| | | 4 | 03/09/09 | 03/09/09 | A0210 Nonemerg transpor | | | 19 | | 05/04/09 | PAID |
| 1109103105012 | ASSOCIATION OF CHIC AND UNIVERSIT | 1 | 03/09/09 | 03/09/09 | 99213 office outpatient | 3260 Syringomyelia 3484 Compression of brain | | 1 | | 04/20/09 | PAID |
| 4009098059164 | | 1 | 03/25/09 | 03/25/09 | S0215 Nonemergency trans | 7999 Morbidity/mortality N | | 82 | | | PAID |
| | | 2 | 03/16/09 | 03/16/09 | S0215 Nonemergency trans | 7999 Morbidity/mortality N | | 82 | | 04/13/09 | PAID |
| 1109107096043 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 03/17/09 | 03/17/09 | 99213 office outpatient | 7840 Symptom, headache | | 1 | | 04/22/09 | PAID |
| 1109131132034 | RADIOLOGY ASSOCIATES OF NORTH I | 1 | 03/17/09 | 03/17/09 | 70450 ct head/brain w/o | 7840 Symptom, headache V5872 Aftcr follow surg n | | 1 | | 05/18/09 | PAID |
| 432009076335347 | MEDICINE MAN WEST PHARMACY PRZ00 | 1 | 03/17/09 | 03/17/09 | ONDANSETRON | | | 10 | | 03/23/09 | PAID |
| 432009080327156 | MEDICINE MAN NORTH PHARMACY IDAI | 1 | 03/20/09 | 03/20/09 | GABAPENTIN | | | 180 | | 03/30/09 | PAID |
| 4009098058888 | | 1 | 03/31/09 | 03/31/09 | S0215 Nonemergency trans | 7999 Morbidity/mortality N | | 82 | | 04/13/09 | PAID |
| 1109127098036 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 04/07/09 | 04/07/09 | 99393 periodic preventv | V054 Vaccine for varicella | | 1 | | 05/11/09 | PAID |
| | | 2 | 04/07/09 | 04/07/09 | 90465 immune admin 1 inj | V040 Vaccine for poliomyel | | 1 | | 05/11/09 | PAID |
| | | 3 | 04/07/09 | 04/07/09 | 90713 poliovirus vaccine | V202 Routine child health | | 1 | | 05/11/09 | PAID |
| | | 4 | 04/07/09 | 04/07/09 | 90707 measles mumps rube | V064 Vaccine for Measles/M | | 1 | | 05/11/09 | PAID |
| | | 5 | 04/07/09 | 04/07/09 | 90716 varicella virus va | | | 1 | | 05/11/09 | PAID |
| 1109127098037 | LAKESIDE PEDIATRICS & ADOLESCENT | 1 | 04/09/09 | 04/09/09 | 99214 office outpatient | 38200 OM, acute suppurativ | | 1 | | 05/11/09 | PAID |
| 432009095333363 | MEDICINE MAN NORTH PHARMACY IDAI | 1 | 04/09/09 | 04/09/09 | CEFDINIR | | | 50 | | 04/13/09 | PAID |
| 1109155087035 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 05/18/09 | 05/18/09 | 99213 office outpatient | 78060 Symptom, fever, unsp 78906 Symp pain, abdominal | | 1 | | 06/08/09 | PAID |
| 1109177086029 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 05/21/09 | 05/21/09 | 99214 office outpatient | 488 Influenza d/t id'd avi | | 1 | | 07/20/09 | PAID |
| | | 2 | 05/21/09 | 05/21/09 | 94640 pressurized/nonpre | | | 1 | | 07/20/09 | PAID |
| | | 3 | 05/21/09 | 05/21/09 | A7003 Pneu nebulizer edm | | | 1 | | 07/20/09 | PAID |
| | | 4 | 05/21/09 | 05/21/09 | 94761 noninvasive ear/pu | | | 1 | | 07/20/09 | PAID |
| | | 5 | 05/21/09 | 05/21/09 | 87400 iaad eia influenza | | | 1 | | 07/20/09 | PAID |
| | | 6 | 05/21/09 | 05/21/09 | 87400 iaad eia influenza | | | 0 | | 07/20/09 | PAID |
| 432009141332172 | MEDICINE MAN NORTH PHARMACY INC | 1 | 05/21/09 | 05/21/09 | ACETAMINOPHEN WITH CODEI | | 5 | 120 | | 05/25/09 | PAID |
| 1109194123010 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 06/05/09 | 06/05/09 | 99213 office outpatient | 38022 Otitis externa, acut | | 1 | | 07/20/09 | PAID |
| 432009155330987 | MEDICINE MAN NORTH PHARMACY INC | 1 | 06/05/09 | 06/05/09 | CIPROFLOXACIN HCl/DEXAME | | | 8 | | 06/08/09 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM              *****Contains HIPAA PHI Sensitive Data*****                    2 of 26

10/22/2013 13:47 FAX

HMS

**0001643066** ▓▓▓▓▓▓▓▓

| Claim ID | Provider | Dt | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109198084044 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 06/09/09 | 06/09/09 | 99213 office outpatient | 78900 Symptom, pain, abdom | ▓ | 1 | | 7/27/09 | PAID | NR |
| 432009150331692 | MEDICINE MAN NORTH PHARMACY INC | 1 | 06/09/09 | 06/09/09 | ONDANSETRON | | ▓ | 15 | ▓ | 06/15/09 | PAID | NR |
| 4009183067245 | ▓▓▓▓▓▓ | 1 | 06/21/09 | 06/21/09 | S0215 Nonemergency trans | 7999 Morbidity/mortality N | ▓ | 322 | | 07/06/09 | PAID | |
| | | 2 | 06/28/09 | 06/28/09 | S0215 Nonemergency trans | | ▓ | 322 | | 07/06/09 | PAID | |
| | | 3 | 06/21/09 | 06/22/09 | A0190 Non-emerg transpor | | ▓ | 4 | | 07/06/09 | PAID | |
| | | 4 | 06/28/09 | 06/28/09 | A0210 Non-emerg transpor | | ▓ | 24 | | 07/06/09 | PAID | |
| 432009177332784 | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 06/24/09 | 06/24/09 | CAFFEINE CITRATED | | ▓ | 360 | ▓ | 06/29/09 | PAID | |
| 432009177331293 | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 06/25/09 | 06/25/09 | HYDROCHLOROTHIAZIDE | | ▓ | 15 | | 06/29/09 | PAID | |
| 432009177331295 | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 06/25/09 | 06/25/09 | METOCLOPRAMIDE HCL | | ▓ | 40 | | 06/29/09 | PAID | |
| 1109218082029 | LAKESIDE PEDIATRIC AND ADOLESCEN | 1 | 07/01/09 | 07/01/09 | 99213 office outpatient | 74100 Spina bifida w/hydro 74259 Anomaly, congenital | ▓ | 1 | | 08/10/09 | PAID | |
| 111085E0004573 | TURNER, PAULA PRZ000000006055 | 1 | 07/08/09 | 07/08/09 | 92507 tx speech lang vol | 31539 Disord, dvlpmntl spee | ▓ | 1 | | 04/25/11 | PAID | NR |
| 1109218082030 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 07/10/09 | 07/10/09 | 99213 office outpatient | 5920 Calculus, kidney 99883 Non-healing surgical | ▓ | 1 | | ▓/09 | PAID | |
| 432009191329109 | MEDICINE MAN NORTH PHARMACY INC | 1 | 07/10/09 | 07/10/09 | CAFFEINE CITRATED | | ▓ | 75 | ▓ | 07/13/09 | PAID | NR |
| 432009199326992 | MEDICINE MAN NORTH PHARMACY INC | 1 | 07/16/09 | 07/16/09 | CAFFEINE CITRATED | | ▓ | 420 | | 07/27/09 | PAID | |
| 4009205074437 | ▓▓▓▓▓▓ | 1 | 07/19/09 | 07/19/09 | S0215 Nonemergency trans | 7999 Morbidity/mortality N | ▓ | 322 | | 07/27/09 | PAID | |
| | | 2 | 07/22/09 | 07/22/09 | S0215 Nonemergency trans | | ▓ | 322 | | 07/27/09 | PAID | |
| | | 3 | 07/19/09 | 07/22/09 | A0190 Non-emerg transpor | | ▓ | ▓ | | 07/27/09 | PAID | |
| | | 4 | 07/19/09 | 07/22/09 | A0210 Non-emerg transpor | | ▓ | ▓ | | 07/27/09 | PAID | |
| 432009222333659 | MEDICINE MAN NORTH PHARMACY INC | 1 | 08/10/09 | 08/10/09 | CAFFEINE CITRATED | | ▓ | 420 | | 08/17/09 | PAID | |
| 432009222334325 | MEDICINE MAN NORTH PHARMACY INC | 1 | 08/10/09 | 08/10/09 | CAFFEINE CITRATED | | ▓ | 75 | | 08/17/09 | PAID | |
| 432009229330571 | MEDICINE MAN NORTH PHARMACY INC | 1 | 08/17/09 | 08/17/09 | ONDANSETRON | | ▓ | 15 | | 08/24/09 | PAID | |
| 432009229331252 | MEDICINE MAN NORTH PHARMACY INC | 1 | 08/17/09 | 08/17/09 | SODIUM FLUORIDE | | ▓ | 90 | ▓ | 08/24/09 | PAID | |

☑0005/0028

0001643066

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | INC | | | | | | | | | | |
| 1109288089037 | WESTCOTT, RONDA 1DAIP0662130100 | 1 | 09/20/09 | 09/20/09 | 99212 office outpatient | 74400 Spina bfds w/hydro 74259 Anomaly congenital | | 3 | | 10/19/09 | PAID |
| 4009302700694 | KOOTENAI MEDICAL CENTER HOSPITA | 1 | 09/28/09 | 09/28/09 | 0420 PHYSICAL THERP | V571 Physical therapy NEC V5389 Postprocedure statu | | | | 11/02/09 | PAID |
| 4009260076781 | COPPESS, MICHELLE PR20000001442 | 1 | 09/01/09 | 09/01/09 | 92506 eval speech lang v | 31539 Dsord, dvlpmnl spec | | 3 | | 09/21/09 | PAID |
| | | 2 | 09/15/09 | 09/15/09 | 92507 tx speech lang voi | | | 3 | | 09/21/09 | PAID |
| 4009260076783 | PERIWINKLE CHILDRENS THERAPY IDA | 1 | 09/08/09 | 09/08/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmnl spec | | 3 | | 09/21/09 | PAID |
| | | 2 | 09/08/09 | 09/08/09 | 92506 eval speech lang v | | | 3 | | 09/21/09 | PAID |
| 432009260326278 | MEDICINE MAN NORTH PHARMACY INC | 1 | 09/09/09 | 09/09/09 | CAFFEINE CITRATED | | | 420 | | 09/21/09 | PAID |
| 1109296087014 | NORTH IDAHO EYE INSTITUTE PA IDA | 1 | 09/10/09 | 09/10/09 | 92014 ophth medical xm&e | 3484 Compression of brain | | 1 | | 11/16/09 | PAID |
| | | 2 | 09/10/09 | 09/10/09 | 92015 determination refr | | 5 | 0 | | 11/16/09 | PAID |
| 432009255328478 | WALGREEN CO IDAIP067S640100 | 1 | 09/12/09 | 09/12/09 | AMOXICILLIN TRIHYDRATE | | | 100 | | 09/21/09 | PAID |
| 432009255328479 | WALGREEN CO IDAIP067S640100 | 1 | 09/12/09 | 09/12/09 | GENTAMICIN SULFATE | | | 5 | | 09/21/09 | PAID |
| 432009255327218 | MEDICINE MAN NORTH PHARMACY INC | 1 | 09/18/09 | 09/18/09 | CAFFEINE CITRATED | | | 75 | | 09/21/09 | PAID |
| 4010047072706 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/21/09 | 09/21/09 | 92507 tx speech lang voi | 3153 AIM Obsolete Diagnosi | | 1 | | 02/22/10 | PAID |
| 4010047072707 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/28/09 | 09/28/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | | 1 | | 02/22/10 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM       *****Contains HIPAA PHI Sensitive Data*****

10/22/2013 13:48 FAX

0001643066 ▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010133057102 | HARMON TRAVEL SERVICE PRZ0000000 | 1 | 09/30/09 | 09/30/09 | A0140 Non-emergency tran | 7899 Morbidity/mortality N | ▮ | 1 | ▮ | 05/27/10 | PAID |
|  |  | 2 | 10/01/09 | 10/01/09 | A0140 Non-emergency tran |  | ▮ | 1 | ▮ | 05/17/10 | PAID |
| 1109306072022 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 10/02/09 | 10/02/09 | 99213 office outpatient | 4611 Sinusitis, acute fron | ▮ | 1 | ▮ | 11/09/09 | PAID |
| 4010047072708 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/05/09 | 10/05/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 02/22/10 | PAID |
| 1109308072023 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 10/06/09 | 10/06/09 | 99212 office outpatient | 7028 Dermatoses NEC | ▮ | 1 | ▮ | 11/09/09 | PAID |
| 4009281076981 | COPPESS, MICHELLE PRZ00000001442 | 1 | 10/07/09 | 10/07/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 10/12/09 | PAID |
| 4009295055624 | HARMON TRAVEL SERVICE PRZ0000000 | 1 | 10/11/09 | 10/12/09 | A0140 Non-emergency tran | 7999 Morbidity/mortality N | ▮ | 2 | ▮ | 10/26/09 | PAID |
| 4010047072709 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/15/09 | 10/15/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 02/22/10 | PAID |
| 4009295078220 | COPPESS, MICHELLE PRZ00000001442 | 1 | 10/21/09 | 10/21/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 10/26/09 | PAID |
| 4009303053734 | COPPESS, MICHELLE PRZ00000001442 | 1 | 10/28/09 | 10/28/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 11/02/09 | PAID |
| 4009310052661 | COPPESS, MICHELLE PRZ00000001442 | 1 | 11/04/09 | 11/04/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 11/09/09 | PAID |
| 4009323075183 | COPPESS, MICHELLE PRZ00000001442 | 1 | 11/18/09 | 11/18/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 11/23/09 | PAID |
| 4010047072710 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 11/18/09 | 11/18/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 02/22/10 | PAID |
| 4009337073497 | COPPESS, MICHELLE PRZ00000001442 | 1 | 12/02/09 | 12/02/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 12/07/09 | PAID |
| 4010047072711 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/03/09 | 12/03/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 02/22/10 | PAID |
| 4009351078331 | COPPESS, MICHELLE PRZ00000001442 | 1 | 12/16/09 | 12/16/09 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 12/21/09 | PAID |
| 4010047072712 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/18/09 | 12/18/09 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 02/22/10 | PAID |
| 1110034077039 | WESTCOTT, RONDA IDAIP0662130100 | 1 | 01/05/10 | 01/05/10 | 99393 periodic preventiv | V202 Routine child health | ▮ | 1 | ▮ | 02/08/10 | PAID |
| 4010008053956 | COPPESS, MICHELLE PRZ00000001442 | 1 | 01/07/10 | 01/07/10 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▮ | 1 | ▮ | 01/11/10 | PAID |
| 4010092065709 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/07/10 | 01/07/10 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 04/05/10 | PAID |
| 4010092065710 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/11/10 | 01/11/10 | 92508 tx speech lang voi | 3153 AIM Obsolete Diagnosi | ▮ | 1 | ▮ | 04/05/10 | PAID |

10/22/2013 13:49 FAX

HMS

☒ 0008/0028

**0001643066** ▊▊▊▊▊▊

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110060120009 | PROVIDENCE HEALTH &SERVICES - WA | 1 | 01/13/10 | 01/13/10 | 82306 25 hydroxy include | 27549 Disorder, calcium me | ▊ | 1 | ▊ | 03/29/10 | PAID |
| | | 2 | 01/13/10 | 01/13/10 | 82310 calcium total | | ▊ | 1 | | 03/29/10 | PAID |
| | | 3 | 01/13/10 | 01/13/10 | 83735 magnesium | | ▊ | 1 | | 03/29/10 | PAID |
| | | 4 | 01/13/10 | 01/13/10 | 83970 parathormone | | ▊ | 2 | | 03/29/10 | PAID |
| | | 5 | 01/13/10 | 01/13/10 | 84100 phosphorus inorgan | | ▊ | 1 | | 03/29/10 | PAID |
| 4010015056266 | COPPESS, MICHELLE PRZ00000001442 | 1 | 01/13/10 | 01/13/10 | 92507 tx speech lang vol | 31539 Disord, dvlpmntl spee | ▊ | 1 | ▊ | 01/18/10 | PAID |
| 1110078080026 | PROVIDENCE HEALTH &SERVICES - WA | 1 | 01/17/10 | 01/17/10 | 83945 oxalate | 27549 Disorder, calcium me | ▊ | 1 | | 04/19/10 | PAID |
| | | 2 | 01/17/10 | 01/17/10 | 84105 phosphorus inorgan | | ▊ | 1 | | 04/19/10 | PAID |
| | | 3 | 01/17/10 | 01/17/10 | 84133 potassium urine | | ▊ | 1 | | 04/19/10 | PAID |
| | | 4 | 01/17/10 | 01/17/10 | 84300 sodium urine | | ▊ | 1 | | 04/19/10 | PAID |
| | | 5 | 01/17/10 | 01/17/10 | 84560 uric acid other so | | ▊ | 1 | | 04/19/10 | PAID |
| 1110078080033 | PROVIDENCE HEALTH &SERVICES - WA | 1 | 01/17/10 | 01/17/10 | 82340 calcium urine quan | 27549 Disorder, calcium me | ▊ | 1 | | 04/19/10 | PAID |
| | | 2 | 01/17/10 | 01/17/10 | 82436 chloride urine | | ▊ | 1 | | 04/19/10 | PAID |
| | | 3 | 01/17/10 | 01/17/10 | 82507 citrate | | ▊ | 1 | ▊ | 04/19/10 | PAID |
| | | 4 | 01/17/10 | 01/17/10 | 82570 creatinine other s | | ▊ | 1 | | 04/19/10 | PAID |
| | | 5 | 01/17/10 | 01/17/10 | 83735 magnesium | | ▊ | 1 | | 04/19/10 | PAID |
| 4010021079810 | COPPESS, MICHELLE PRZ00000001442 | 1 | 01/20/10 | 01/20/10 | 92507 tx speech lang vol | 31539 Disord, dvlpmntl spee | ▊ | 1 | ▊ | 01/25/10 | PAID |
| 4010092065711 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/25/10 | 01/25/10 | 92508 tx speech lang vol | 3153 AIM Obsolete Diagnosi | ▊ | 1 | ▊ | 04/05/10 | PAID |
| 11090E0024658 | PROVIDENCE HEALTH & SERVICES - W | 1 | 01/26/10 | 01/26/10 | 0402 ULTRASOUND | 27549 Disorder, calcium me | ▊ | 1 | | 04/25/11 | PAID |
| 4010060051010 | INLAND IMAGING ASSOCIATES PS IDA | 1 | 01/26/10 | 01/26/10 | 76770 us retroperitoneal | 5920 Calculus, kidney | ▊ | 1 | ▊ | 03/15/10 | PAID |
| 1110056085045 | NORTH IDAHO FAMILY PHYSICIANS | 1 | 01/31/10 | 01/31/10 | 99213 office outpatient | 4660 Bronchitis, acute | ▊ | 1 | ▊ | 03/15/10 | PAID |

10/22/2013 13:49 FAX

**0001643066** ████████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|----------|----------|-----|------|------|------------------|-----------|------------|-----------|----------|---------|--------|
| | LL | | | | | 4659 Infct up reprt mit si | | | | | |
| 4010092065712 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/04/10 | 02/04/10 | 92508 tx speech lang voi | 3153 AtM Obsolete Diagnosi | ███ | 1 | ███ | 04/05/10 | PAID |
| 4010092065713 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/08/10 | 02/08/10 | 92508 tx speech lang voi | 3153 AtM Obsolete Diagnosi | ███ | 1 | ███ | 04/05/10 | PAID |
| 4010092065714 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/22/10 | 02/22/10 | 92508 tx speech lang voi | 3153 AtM Obsolete Diagnosi | ███ | 1 | ███ | 04/05/10 | PAID |
| 10193E0010898 | PATHOLOGY ASSOCIATES MED LABS PR | 1 | 02/23/10 | 02/23/10 | 87086 culture bacterial | 7881 Symptom, dysuria | ███ | 1 | ███ | 07/15/10 | PAID |
| 1110081118006 | WESTCOTT, RONDA IDAIP0862130100 | 1 | 02/23/10 | 02/23/10 | 99214 office outpatient | 59780 Urethritis NOS 7881 Symptom, dysuria 6918 Dermatitis, other alo | ███ | 1 | ███ | 04/05/10 | PAID |
| | | 2 | 02/23/10 | 02/23/10 | 81002 urnls dip stick/ta | | | 1 | | 04/05/10 | PAID |
| 4010092065715 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/26/10 | 02/26/10 | 92508 tx speech lang voi | 3153 AtM Obsolete Diagnosi | ███ | 1 | ███ | | PAID |
| 10357E0034409 | SPOKANE EMERGENCY PHYSICIANS PS | 1 | 02/27/10 | 02/27/10 | 99285 emergency dept vis | 56400 Constipation NOS 5990 Infection, urinary tr 78900 Symptom, pain, abdom | ███ | 1 | ███ | 12/27/10 | PAID |
| | | 2 | 02/27/10 | 02/27/10 | 99053 services provided | | ███ | 1 | | 12/27/10 | PAID |
| 4010106075687 | INLAND IMAGING ASSOCIATES PS IDA | 1 | 02/27/10 | 02/27/10 | 74000 radex abdomen 1 an | V452 Ventricular shunt sta 99675 Complication, neuro | ███ | 1 | ███ | 04/19/10 | PAID |
| ████████████ | INLAND IMAGING ASSOCIATES PS | | | | | | | | | | |
| 4010124051241 | INLAND IMAGING ASSOCIATES PS IDA | 1 | 02/28/10 | 02/28/10 | 72192 ct pelvis w/o cont | 78909 Symp pain, abdominal | ███ | 1 | ███ | 05/10/10 | PAID |
| | | 2 | 02/28/10 | 02/28/10 | 74150 ct abdomen w/o con | | ███ | 1 | ███ | 05/10/10 | PAID |
| ████████████ | COEUR D'ALENE SCHOOL DISTRICT | | | | | | | | | | |
| 10222E0005813A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/02/10 | 03/02/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ███ | 1 | ███ | 12/08/10 | PAID |
| ████████████ | COEUR D'ALENE SCHOOL DISTRICT | | | | | | | | | | |
| ████████████ | | | | | | | | | | | |
| 10222E0005821A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/04/10 | 03/04/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ███ | 1 | ███ | 12/08/10 | PAID |
| ████████████ | | | | | | | | | | | |
| ████████████ | | | | | | | | | | | |

IHS

☎0009/0028

**0001643066** ▮▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12001E0002311 | NORTH IDAHO MRI ABD KOOTENAI MRI | 1 | 03/09/10 | 03/09/10 | 72148 mri spinal canal l | 3360 Syringomyelia | | 1 | | 04/09/12 | PAID |
| | | 2 | 03/09/10 | 03/09/10 | 70551 mri brain brain st | 3484 Compression of brain | | 1 | | 04/09/12 | PAID |
| | | 3 | 03/09/10 | 03/09/10 | 72141 mri spinal canal c | | | 1 | | 04/09/12 | PAID |
| 10222E0005832A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/15/10 | 03/15/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | | 1 | | 12/08/10 | PAID |
| 1110111079001 | LAKESIDE PEDIATRICS & ADOLESCENT | 1 | 03/17/10 | 03/17/10 | 99214 office outpatient | 78060 Symptom, fever, unsp | | 0 | | 05/17/10 | PAID |
| | | 2 | 03/17/10 | 03/17/10 | 87400 iaad eia influenza | | | 0 | | 05/17/10 | PAID |
| | | 3 | 03/17/10 | 03/17/10 | 87400 iaad eia influenza | | | 0 | | 05/17/10 | PAID |
| | | 4 | 03/17/10 | 03/17/10 | 81002 urnls dip stick/ta | | | 0 | | 05/17/10 | PAID |
| 1110111079002 | WESTCOTT, RONDA IDAH0082130195 | 1 | 03/18/10 | 03/18/10 | 99213 office outpatient | 78060 Symptom, fever, unsp | | 1 | | 05/03/10 | PAID |
| 10222E0005842A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/19/10 | 03/19/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | | 1 | | 12/08/10 | PAID |
| 10222E0005850A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/05/10 | 04/05/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | | 1 | | 12/08/10 | PAID |
| 10222E0005851A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/07/10 | 04/07/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | | 1 | | 12/08/10 | PAID |
| 4010133057101 | HARMON TRAVEL SERVICE | 1 | 04/10/10 | 04/16/10 | A0140 Non-emergency tran | 7999 Morbidity/mortality N | | 2 | | 05/17/10 | PAID |

**0001643066** ████████████

PRZ0000000

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110130116030 | ASSOCIATION OF CHMCAND UNIVERSIT | 1 | 04/12/10 | 04/12/10 | 99213 office outpatient | 3360 Syringomyelia 3464 Compression of brain | ██ | 1 | ████ | 05/17/10 | PAID |
| 0001049812060I | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 04/14/10 | 04/14/10 | OXYCODONE HCL | | ██ | 25 | | 04/19/10 | PAID |
| 0001052397410I | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 04/21/10 | 04/21/10 | CEPHALEXIN MONOHYDRATE | | ██ | 200 | ████ | 05/10/10 | PAID |
| 10222E0005868A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/03/10 | 05/03/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ██ | 1 | ██ | 12/08/10 | PAID |
| 10222E0005877A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/07/10 | 05/07/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ██ | 1 | ██ | 12/08/10 | PAID |
| 10222E0005892A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/13/10 | 05/13/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ██ | 1 | ██ | 12/08/10 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM        *****Contains HIPAA PHI Sensitive Data*****        9 of 26

**0001643066** ▓▓▓▓▓▓▓▓

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10222E0005905A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/17/10 | 05/17/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▓ | 1 | ▓ | 12/08/10 | PAID |
| 10222E0005915A1 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/24/10 | 05/24/10 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▓ | 1 | ▓ | 12/08/10 | PAID |
| 0001055974320 | MEDICINE MAN NORTH PHARMACY INC | 1 | 06/04/10 | 06/04/10 | AZITHROMYCIN | | ▓ | 20 | ▓ | 07/01/10 | PAID |
| 10189E0017116A3 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 06/04/10 | 06/04/10 | 99214 office outpatient | 4619 Sinusitis, acute NOS | ▓ | 1 | ▓ | 11/21/11 | PAID |
|  |  | 2 | 06/04/10 | 06/04/10 | 94760 noninvasive ear/pu |  | ▓ | 1 | ▓ | 11/21/11 | PAID |
| 10225W0002413A2 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 07/08/10 | 07/08/10 | 99213 office outpatient | 3804 Impacted cerumen 3829 Otitis media NOS | ▓ | 1 | ▓ | 01/18/11 | PAID |

10/22/2013 13:54 FAX

**0001643066** ████████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10245W0003840A1 | HARMON TRAVEL SERVICE PRZ0000000 | 1 | 08/08/10 | 08/09/10 | A0140 Non-emergency tran | 7899 Morbidity/mortality N | ████ | 2 | ████ | 10/16/10 | PAID | NR |
| 10302E0020809 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 09/20/10 | 09/20/10 | 99213 office outpatient | 38200 OM, acute suppurativ | █ | 1 | ████ | 11/08/10 | PAID | NR |
| 10341E0003353 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 10/04/10 | 10/04/10 | 99213 office outpatient | 78835 Symptom, dribbling, 3569 Neuropathy, idiopathi | ████ | 1 | ████ | 12/14/10 | PAID | |
| | | 2 | 10/04/10 | 10/04/10 | 81001 urns dip stick/ta | | | 1 | | 12/14/10 | PAID | |
| 00010721157201 | MEDICINE MAN NORTH PHARMACY INC | 1 | 11/01/10 | 11/01/10 | ALBUTEROL SULFATE | | ████ | 18 | | 11/08/10 | PAID | NR |
| 00010721158801 | MEDICINE MAN NORTH PHARMACY INC | 1 | 11/01/10 | 11/01/10 | AZITHROMYCIN | | ████ | 15 | | 11/08/10 | PAID | NR |
| 10347E0019870A1 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 11/01/10 | 11/01/10 | 99213 office outpatient | 4660 Bronchitis, acute | | 1 | | 06/04/12 | PAID | R |
| | | 2 | 11/01/10 | 11/01/10 | 94760 noninvasive ear/pu | | | 1 | | 06/04/12 | PAID | |
| 11045E0006159 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 01/10/11 | 01/10/11 | 99213 office outpatient | 7050 Anhidrosis 3569 Neuropathy, idiopathi | ████ | 1 | ████ | 02/28/11 | PAID | NR |
| 11053E0002977 | PATHOLOGY ASSOCIATES MED LABS PR | 1 | 01/10/11 | 01/10/11 | 36415 collection venous | 7050 Anhidrosis | ████ | 1 | ████ | 02/28/11 | PAID | |
| | | 2 | 01/10/11 | 01/10/11 | 80053 comprehensive meta | | ████ | 1 | | 02/28/11 | PAID | |
| | | 3 | 01/10/11 | 01/10/11 | 83735 magnesium | | ████ | 1 | | 02/28/11 | PAID | |
| | | 4 | 01/10/11 | 01/10/11 | 83970 parathormone | | ████ | 1 | | 02/28/11 | PAID | |
| | | 5 | 01/10/11 | 01/10/11 | 84439 thyroxine free | | 5 | 1 | ████ | 02/28/11 | PAID | |
| 11053E0002978 | PATHOLOGY ASSOCIATES MED | 1 | 01/10/11 | 01/10/11 | 84443 thyroid stimulatin | 7050 Anhidrosis | ████ | 1 | ████ | 02/28/11 | PAID | |

Run Date: Sep 23, 2013   9:11:17 AM

*****Contains HIPAA PHI Sensitive Data*****

EMS  ⓦ0013/0028

10/22/2013 13:55 FAX

**0001643066**

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LABS PR | | | | | | | | | | |
| 0001081544701 | MEDICINE MAN NORTH PHARMACY INC | 1 | 01/24/11 | 01/24/11 | CEFDINIR | | | 60 | | 01/31/11 | PAID |
| 11056E0014841 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 01/24/11 | 01/24/11 | 99213 office outpatient | 4829 Pneumonia, bacterial | | 1 | | 03/21/11 | PAID |
| 11118E0003552 | KOOTENAI MEDICAL CENTER-HOSPITA | 1 | 02/16/11 | 02/16/11 | 0320 DX X-RAY | 73743 Scoliosis assoc w/ot | | 1 | | 05/02/11 | PAID |
| 0001089067350 | MEDICINE MAN NORTH PHARMACY INC | 1 | 03/26/11 | 03/26/11 | GABAPENTIN | | | 90 | | 04/04/11 | PAID |
| 00010897070801 | WALGREENS 06863 PR2000000008938 | 1 | 03/31/11 | 03/31/11 | ALBUTEROL SULFATE | | | 75 | | 04/04/11 | PAID |
| 00010897071701 | WALGREENS 06863 PR2000000008938 | 1 | 03/31/11 | 03/31/11 | AZITHROMYCIN | | | 15 | | 04/04/11 | PAID |
| 11129E0005146 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 03/31/11 | 03/31/11 | 99214 office outpatient | 78607 Symptom, wheezing | | 1 | | 05/16/11 | PAID |
| | | 2 | 03/31/11 | 03/31/11 | 94761 noninvasive ear/pu | | | 9 | | 05/16/11 | PAID |
| | | 3 | 03/31/11 | 03/31/11 | 94640 pressurized/nonpre | | | 1 | | 05/16/11 | PAID |
| | | 4 | 03/31/11 | 03/31/11 | J7611 Albuterol non-comp | | | 1 | | 05/16/11 | PAID |
| | | 5 | 03/31/11 | 03/31/11 | A7003 Pneu nebulizer adm | | | 1 | | 05/16/11 | PAID |
| 11131E0005611A1 | KOOTENAI MEDICAL CENTER-HOSPITA | 1 | 04/03/11 | 04/03/11 | 0250 PHARMACY | 7847 Symptom, epistaxis 920 Contusion, face/scalp/ 3314 Hydrocephalus, obstru | | 1 | | 08/15/11 | PAID |
| | | 2 | 04/03/11 | 04/03/11 | 0450 EMERG ROOM | 74259 Anomaly, congenital E8881 Fall, acdnt, w/shlk | | 1 | | 08/15/11 | PAID |

HMS

☎0014/0028

0001643066 ███████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 11133E0003289 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 04/06/11 | 04/06/11 | 99213 office outpatient | 95909 Injury NOS, face and | ███ | 1 | ███ | 05/23/11 | PAID |
| 00010926284301 | MEDICINE MAN NORTH PHARMACY INC | 1 | 04/26/11 | 04/26/11 | HYDROCODONE BIT/ACETAMIN | ███ | 59 | | 05/02/11 | PAID |
| 00010926300001 | MEDICINE MAN NORTH PHARMACY INC | 1 | 04/26/11 | 04/26/11 | DIAZEPAM | ███ | 8 | ███ | 05/02/11 | PAID |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 11192W0002990 | JOSHUA TREE PHYSICAL THERAPY PRZ | 1 | 05/03/11 | 05/03/11 | 97124 ther px 1/GT areas | 7295 Pain in limb 7288S Spasm, muscle 3484 Compression of brain 7291 Myalgia/myositis NOS | ███ | 1 | ███ | 7/18/11 | PAID |
| | | 2 | 05/03/11 | 05/03/11 | 97026 application modali | | ███ | 1 | ███ | 7/18/11 | PAID |
| 11147E0002851 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 05/06/11 | 05/06/11 | 99214 office outpatient | 78904 Symp pain, abdominal | ███ | 1 | ███ | 6/06/11 | PAID |
| | | 2 | 05/06/11 | 05/06/11 | 81002 urnls dip stick/ta | | ███ | 1 | ███ | 6/06/11 | PAID |
| 11192W0003009 | JOSHUA TREE PHYSICAL THERAPY PRZ | 1 | 05/10/11 | 05/10/11 | 97124 ther px 1/GT areas | 7295 Pain in limb 7288S Spasm, muscle 3484 Compression of brain 7291 Myalgia/myositis NOS | ███ | 1 | ███ | 7/18/11 | PAID |
| | | 2 | 05/10/11 | 05/10/11 | 97026 application modali | | ███ | 1 | ███ | 7/18/11 | PAID |
| 00010971591101 | WALGREENS 05963 PRZ000000008938 | 1 | 06/03/11 | 06/03/11 | DIAZEPAM | | ███ | 8 | ███ | 6/13/11 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM     *****Contains HIPAA PHI Sensitive Data*****     13 of 26

10/22/2013 13:56 FAX

**0001643066** ████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00010972481801 | WALGREENS 06663 PRZ000000009898 | 1 | 06/04/11 | 06/04/11 | FLUTICASONE PROPIONATE | | ███ | 16 | ███ | 06/13/11 | PAID |
| 11154W0001755 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 06/04/11 | 06/04/11 | 99213 office outpatient | 3804 Impacted cerumen 4779 Rhinitis, allergic NO | ████ | 1 | ██ | 07/18/11 | PAID |
| 00011009625801 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 07/08/11 | 07/08/11 | GABAPENTIN | | ███ | 90 | ████ | 07/18/11 | PAID |
| 00011016072901 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 07/14/11 | 07/14/11 | ESTROGENS,CONJUGATED | | ███ | 43 | ███ | 07/18/11 | PAID |
| 11210E0000868 | INLAND IMAGING ASSOCIATES PS PRZ | 1 | 07/14/11 | 07/14/11 | 76770 us retroperitoneal | 27549 Disorder, calcium me | ███ | 1 | ███ | 08/01/11 | PAID |
| 11223E0009868A1 | PROVIDENCE HEALTH & SERVICES - W | 1 | 07/14/11 | 07/14/11 | 0402 ULTRASOUND | 27549 Disorder, calcium me | ███ | 1 | ███ | 01/23/12 | PAID |
| | | 2 | 07/14/11 | 07/14/11 | 0921 PERI VASCUL LAB | | ███ | 1 | ███ | 01/23/12 | PAID |
| 11259E0009534 | PROVIDENCE PHYSICIAN SERVICES CO | 1 | 07/14/11 | 07/14/11 | 99213 office outpatient | 27549 Disorder, calcium me | ███ | 1 | ███ | 09/26/11 | PAID |
| | | 2 | 07/14/11 | 07/14/11 | 81003 urnls dip stick/ta | | ███ | 1 | ███ | 09/25/11 | PAID |
| 11245W0007496 | JOSHUA TREE PHYSICAL THERAPY PRZ | 1 | 07/19/11 | 07/19/11 | 97124 ther px 1/GT areas | 7295 Pain in limb 72885 Spasm, muscle 3484 Compression of | ███ | 1,234 | ███ | 10/11/11 | PAID |
| | | 2 | 07/19/11 | 07/19/11 | 97026 application modali | | ███ | 1,234 | ███ | 10/11/11 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM        *****Contains HIPAA PHI Sensitive Data*****        14 of 26

HMS

☒ 0016/0028

10/22/2013 13:57 FAX

HMS

**0001643066** ▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11245W00C7496 | JOSHUA TREE PHYSICAL THERAPY PRZ | | | | | brain 7291 Myalgia/myositis NOS | | | | | |
| 11283E0010047 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 09/07/11 | 09/07/11 | 99214 office outpatient | 78800 Symptom, pain, abdomn | ▮▮▮ | 1 | ▮▮▮ | 10/17/11 | PAID |
| 12025E0010950 | KOOTENAI MEDICAL CENTER-HOSPITA | 1 | 09/07/11 | 09/07/11 | 0301 CHEMISTRY TESTS | 56400 Constipation NOS | ▮▮ | 1 | ▮▮ | 01/30/12 | PAID |
| | | 2 | 09/07/11 | 09/07/11 | 0305 HEMATOLOGY TESTS | 78907 Symp pain, abdominal | ▮▮ | 1 | ▮▮ | 01/30/12 | PAID |
| | | 3 | 09/07/11 | 09/07/11 | 0307 UROLOGY TESTS | | ▮▮ | 1 | ▮▮ | 01/30/12 | PAID |
| | | 4 | 09/07/11 | 09/07/11 | 0320 DX X-RAY | | ▮▮ | 1 | ▮▮ | 01/30/12 | PAID |
| | | 5 | 09/07/11 | 09/07/11 | 0450 EMERG ROOM | | ▮▮▮ | | ▮▮ | 01/30/12 | PAID |
| 12026E0020186 | KOOTENAI MEDICAL CENTER-PHYSICIA | 1 | 09/07/11 | 09/07/11 | 99284 emergency departme | 78907 Symp pain, abdominal | ▮▮▮ | 1 | ▮▮ | 01/30/12 | PAID |
| 12040E0004935 | KOOTENAI MEDICAL CENTER-PHYSICIA | 1 | 09/07/11 | 09/07/11 | 99284 emergency departme | 78907 Symp pain, abdominal | ▮▮▮▮ | 1 | ▮▮ | 02/13/12 | PAID |
| 12086E0011059 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/16/11 | 09/16/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011073 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/20/11 | 09/20/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011096 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/22/11 | 09/22/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011102 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/27/11 | 09/27/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011125 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 09/29/11 | 09/29/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 11311E0012241 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 09/30/11 | 09/30/11 | 99213 office outpatient | 462 Pharyngitis, acute | ▮▮ | 1 | ▮▮ | 11/14/11 | PAID |
| | | 2 | 09/30/11 | 09/30/11 | 87880 inadiadoo streptoc | | ▮ | 1 | ▮▮ | 11/14/11 | PAID |
| 11304E0012377 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 10/03/11 | 10/03/11 | 99213 office outpatient | 4659 Intct up rsprt mlt si | ▮▮ | 1 | ▮▮ | 11/07/11 | PAID |
| | | 2 | 10/03/11 | 10/03/11 | 94760 noninvasive ear/pu | | | 1 | ▮▮ | 11/07/11 | PAID |
| 12086E0011148 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/04/11 | 10/04/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011149 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/06/11 | 10/06/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011175 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/13/11 | 10/13/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011201 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/20/11 | 10/20/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0011198 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/25/11 | 10/25/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |
| 12086E0010916 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 10/27/11 | 10/27/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnti spee | ▮▮ | 1 | ▮▮ | 04/04/12 | PAID |

NR

☑0017/0028

**0001643066** ████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11335E0007970 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 11/04/11 | 11/04/11 | 99214 office outpatient | 7242 Lumbago | | 1 | | 2/95/11 | PAID |
| 00011142367801 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 11/05/11 | 11/05/11 | CYCLOBENZAPRINE HCL | | | 30 | | 1/14/11 | PAID |
| 00011143110301 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 11/07/11 | 11/07/11 | NAPROXEN | | | 500 | | 1/14/11 | PAID |
| 12087E0000239 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 11/08/11 | 11/08/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12086E0010960 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 11/15/11 | 11/15/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12086E0010967 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 11/17/11 | 11/17/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12086E0010982 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 11/29/11 | 11/29/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12086E0010986 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/01/11 | 12/01/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM          *****Contains HIPAA PHI Sensitive Data*****          16 of 26

10/22/2013 13:58 FAX          HHS          ☒0016/0028

**0001643066** ███████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12086E0011010 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/06/11 | 12/06/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 04/04/12 | PAID |
| 12086E0011039 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/08/11 | 12/08/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 04/04/12 | PAID |
| 12086E0011038 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/13/11 | 12/13/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 04/04/12 | PAID |
| 12086E0011046 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 12/15/11 | 12/15/11 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 04/04/12 | PAID |
| 12012E0003820 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 01/10/12 | 01/10/12 | 99213 office outpatient | 38870 Otelgia NOS 4659 Infct op rsprt mlt si | ███ | 1 | ███ | 01/17/12 | PAID |
| 12086E0011069 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/10/12 | 01/10/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 04/04/12 | PAID |
| | ████████████ | | | | ████████████ | ████████████ | | | | | |
| 00011232093301 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 01/12/12 | 01/12/12 | NAPROXEN | | | 500 | | 7/30/12 | PAID |
| ████████ | ██████████ | | | | | | | | | | |
| 12086E0011065 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/17/12 | 01/17/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12086E0011099 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/19/12 | 01/19/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| ████████ | ████████████ | | | | | | | | | | |
| 12086E0011108 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/24/12 | 01/24/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 00011239612401 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 01/26/12 | 01/26/12 | DIAZEPAM | | | 8 | | 01/30/12 | PAID |
| 12086E0011122 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 01/26/12 | 01/26/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/04/12 | PAID |
| 12212E0006599 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/02/12 | 02/02/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 08/07/12 | PAID |
| 12212E0006608 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/09/12 | 02/09/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ███ | 1 | ███ | 08/07/12 | PAID |

10/22/2013 14:00 FAX

HMS

☐0020/0028

**0001643066** ▆▆▆▆▆▆▆

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #2 | | | | | spee | | | | | |
| 00011261253701 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 02/13/12 | 02/13/12 | AZITHROMYCIN | | ▆ | 23 | ▆ | 02/20/12 | PAID |
| 12052E0000484 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 02/13/12 | 02/13/12 | 99213 office outpatient | 38101 OM, acute serous | ▆ | 1 | ▆ | 02/27/12 | PAID |
| 12212E0006689 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/16/12 | 02/16/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | ▆ | 08/07/12 | PAID |
| 12212E0006697 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 02/21/12 | 02/21/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | ▆ | 08/07/12 | PAID |
| | | | | | | | | | | | |
| 00011273335801 | MEDICINE MAN NORTH PHARMACY INC | 1 | 02/22/12 | 02/22/12 | ONDANSETRON | | ▆ | 10 | | 02/27/12 | PAID |
| 00011274790601 | MEDICINE MAN NORTH PHARMACY INC | 1 | 02/23/12 | 02/23/12 | AMOXCILLIN | | ▆ | 30 | | 02/27/12 | PAID |
| 00011275358601 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 02/23/12 | 02/23/12 | ALBUTEROL SULFATE | | ▆ | 9 | ▆ | 02/27/12 | PAID |
| 00011275363601 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 02/23/12 | 02/23/12 | OSELTAMIVIR PHOSPHATE | | $▆ | 10 | ▆ | 02/27/12 | PAID |
| 12050E0017294 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 02/23/12 | 02/23/12 | 99214 office outpatient | 3804 Impacted cerumen 4619 Sinusitis, acute NOS | ▆ | 1 | | 03/05/12 | PAID |
| 12060E0017317 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 02/23/12 | 02/23/12 | 99214 office outpatient | 49300 Asthma, extrinsic NO | $▆ | 3 | | 03/05/12 | PAID |
| | | 2 | 02/23/12 | 02/23/12 | 87804 Iaadiadoo influenz | 4871 Influenza w/rsprt mnf | ▆ | 1 | ▆ | 03/05/12 | PAID |
| | | 3 | 02/23/12 | 02/23/12 | 87804 Iaadiadoo influenz | | ▆ | 1 | ▆ | 03/05/12 | PAID |
| | | | | | | | | | | | |
| 12212E0005712 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/06/12 | 03/06/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | ▆ | 08/07/12 | PAID |
| 12212E0006707 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/08/12 | 03/08/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | | 08/07/12 | PAID |
| 12209E0010452 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/13/12 | 03/13/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | | 08/07/12 | PAID |
| 12212E0006776 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/15/12 | 03/15/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 08/07/12 | PAID |
| 12212E0006801 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 03/20/12 | 03/20/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmntl spee | ▆ | 1 | ▆ | 08/07/12 | PAID |

10/22/2013 14:00 FAX

10/22/2013 14:00 FAX

EMS

☑0021/0028

**0001643066** ▮▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00011322581001 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 04/02/12 | 04/02/12 | DIAZEPAM | | ▮ | 15 | ▮ | 04/09/12 | PAID |
| 12095E0000155 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 04/02/12 | 04/02/12 | 99213 office outpatient | 53011 Esophagitis, reflux 32750 Dsord orgnc sleep re | ▮ | 1 | ▮ | 04/09/12 | PAID |
| 12212E0006809 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/03/12 | 04/03/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006822 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/05/12 | 04/05/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006878 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/10/12 | 04/10/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006888 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/17/12 | 04/17/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12123E0012337 | NORTH IDAHO DAY SURGERY LLC PRZ0 | 1 | 04/19/12 | 04/19/12 | 0920 OTHER DX SVCS | 3380 Syringomyelia 74100 Spina bifida w/hydro 78055 Symp irreg sleep/wak 78809 Symp abnormality, re | ▮ | 1 | ▮ | 05/07/12 | PAID |
| 12130W0008834 | OSMANSKI II, DO, JAMES PRZ000000 | 1 | 04/19/12 | 04/19/12 | 95810 polysom 6/>yrs sle | 32723 Dsord, orgnc obst sl | ▮ | 1 | ▮ | 05/14/12 | PAID |
| 12209E0016470 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/19/12 | 04/19/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12115W0004488 | ADAPT PROSTHETICS AND ORTHOTICS | 1 | 04/23/12 | 04/23/12 | L4350 Ankle control orth | 84500 Sprain/strain, ankle | ▮ | 1 | ▮ | 04/30/12 | PAID |
| 12121E0007318 | KOOTENAI URGENT CARE LLC PRZ0000 | 1 | 04/23/12 | 04/23/12 | 99213 office outpatient | 84500 Sprain/strain, ankle | ▮ | 1 | ▮ | 05/08/12 | PAID |
| | | 2 | 04/23/12 | 04/23/12 | 73510 radex ankle comple | | ▮ | 1 | | 05/08/12 | PAID |
| 12212E0006913 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/24/12 | 04/24/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006906 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 04/26/12 | 04/26/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006971 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/01/12 | 05/01/12 | 92508 tx speech lang voi | 31539 Dsord, dvlpmnt spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12135E0022317 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 05/03/12 | 05/03/12 | 99213 office outpatient | 36740 Disorder, nonorganic 78900 Symptom, pain, abdom 74259 Anomaly, congenital | ▮ | 1 | ▮ | 05/21/12 | PAID |
| | | 2 | 05/03/12 | 05/03/12 | 81003 urnls dip stick/la | | ▮ | 1 | ▮ | 05/21/12 | PAID |
| 12163E0003455 | PATHOLOGY ASSOCIATES MED LABS.PR | 1 | 05/04/12 | 05/04/12 | 36415 collection venous | 28529 Anemia, chronic dise | ▮ | 1 | ▮ | 06/18/12 | PAID |
| | | 2 | 05/04/12 | 05/04/12 | 82728 ferritn | | ▮ | 1 | ▮ | 06/18/12 | PAID |
| | | 3 | 05/04/12 | 05/04/12 | 83540 iron | | ▮ | 1 | ▮ | 06/18/12 | PAID |
| | | 4 | 05/04/12 | 05/04/12 | 85025 blood count comple | | ▮ | 1 | ▮ | 06/18/12 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM

*****Contains HIPAA PHI Sensitive Data*****

**0001643066** █████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213SE0003452 | NORTH IDAHO EYE INSTITUTE, P.A. | 1 | 05/09/12 | 05/09/12 | 92014 ophth medical xm&e | 3484 Compression of brain | ██ | 1 | ██ | 05/21/12 | PAID |
| | | 2 | 05/09/12 | 05/09/12 | 92015 determination refr | | ██ | 1 | ██ | 05/21/12 | PAID |
| | | 3 | 05/09/12 | 05/09/12 | 92133 computerized ophth | | ██ | 1 | ██ | 05/21/12 | PAID |
| | | 4 | 05/09/12 | 05/09/12 | 92250 fundus photography | | ██ | 1 | ██ | 05/21/12 | PAID |
| 0001371351901 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 05/10/12 | 05/10/12 | MUPIROCIN | | ██ | 22 | ██ | 05/14/12 | PAID |
| 12212E0006S27 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/10/12 | 05/10/12 | 92508 tx speech lang vol | 31539 Dsord, dvlpmntl spee | ██ | 1 | ██ | 08/07/12 | PAID |
| 12202W0001132 | DYNASPLINT SYSTEMS, INC. PRZ0000 | 1 | 05/11/12 | 05/11/12 | E1815 Dynamic adjustable | 71847 Contracture, joint, | ██ | 2 | ██ | 07/30/12 | PAID |
| 12144E0009533 | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 05/14/12 | 05/14/12 | 0760 SPECIALTY SVC | 3360 Syringomyelia 3484 Compression of brain | ██0 | 1 | ██ | 05/29/12 | PAID |
| 12209E0010719 | ASSOCIATION OF CHMC & UNIVERSITY | 1 | 05/14/12 | 05/14/12 | 99213 office outpatient | 3360 Syringomyelia 3484 Compression of brain | ██ | 1 | ██ | 06/06/12 | PAID |
| 12159E0012180 | SEATTLE CHILDREN'S HOSPITAL PRZ0 | 1 | 05/15/12 | 05/15/12 | 0250 PHARMACY | 7245 Backache NOS | ██ | 3 | ██ | 06/11/12 | PAID |
| | | 2 | 05/16/12 | 05/16/12 | 0250 PHARMACY | 3360 Syringomyelia 37700 Papilledema NOS | ██ | 4 | ██ | 06/11/12 | PAID |
| | | 3 | 05/15/12 | 05/15/12 | 0258 IV SOLUTIONS | 3484 Compression of brain | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 4 | 05/15/12 | 05/15/12 | 0300 LAB | 75683 Ehlers-Danlos syndro | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 5 | 05/15/12 | 05/15/12 | 0300 LAB | 3314 Hydrocephalus, obstru | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 6 | 05/15/12 | 05/15/12 | 0300 LAB | 27549 Disorder, calcium me | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 7 | 05/15/12 | 05/15/12 | 0300 LAB | V1529 Hx, prsnl surgery to | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 8 | 05/15/12 | 05/15/12 | 0300 LAB | 32751 Dsord, orgnc periodi | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 9 | 05/15/12 | 05/15/12 | 0361 OR/MINOR | 74259 Anomaly, congenital | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 10 | 05/15/12 | 05/15/12 | 0370 ANESTHESIA | | ██ | 11 | ██ | 06/11/12 | PAID |
| | | 11 | 05/15/12 | 05/15/12 | 0611 MRI/BRAIN | | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 12 | 05/15/12 | 05/15/12 | 0612 MRI/SPINE | | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 13 | 05/15/12 | 05/15/12 | 0612 MRI/SPINE | | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 14 | 05/15/12 | 05/15/12 | 0612 MRI/SPINE | | ██ | 1 | ██ | 06/11/12 | PAID |
| | | 15 | 05/15/12 | 05/15/12 | 0710 RECOVERY ROOM | | ██ | 6 | ██ | 06/11/12 | PAID |
| | | 16 | 05/15/12 | 05/15/12 | 0762 OBSERVATION HRS | | ██ | 17 | ██ | 06/11/12 | PAID |
| 12209E0010711 | ASSOCIATION OF CHMC & UNIVERSITY | 1 | 05/15/12 | 05/15/12 | 01922 anes non-invasive | 3314 Hydrocephalus, obstru | ██ | 108 | ██ | 08/06/12 | PAID |
| ████████ | ███████████ | | | | | | | | | | |
| 12209E0010725 | ASSOCIATION OF CHMC & UNIVERSITY | 1 | 05/15/12 | 05/15/12 | 72148 mri spinal canal t | 3484 Compression of brain | ██ | 1 | ██ | 08/06/12 | PAID |
| | | 2 | 05/15/12 | 05/15/12 | 72141 mri spinal canal c | V4589 Postprocedural statu | ██ | 1 | ██ | 08/06/12 | PAID |
| | | 3 | 05/15/12 | 05/15/12 | 72148 mri spinal canal l | | ██ | 1 | ██ | 08/06/12 | PAID |

10/22/2013 14:01 FAX

**0001643066** ▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12209E0010725 | ASSOCIATION OF CHMC & UNIVERSITY | 4 | 05/15/12 | 05/15/12 | 70551 mri brain brain st | 3484 Compression of brain<br>V4589 Postprocedural statu | ▮ | 1 | ▮ | 09/06/12 | PAID |
| ▮▮▮▮▮▮▮ | MEDICINE MAN ▮▮▮▮ | | | | | | | | | | |
| 12212E0006584 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/22/12 | 05/22/12 | 92508 tx speech lang voi | 31539 Dsord, dv/prmtl spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006576 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/24/12 | 05/24/12 | 92508 tx speech lang voi | 31539 Dsord, dv/prmtl spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12212E0006588 | COEUR D'ALENE SCHOOL DISTRICT #2 | 1 | 05/29/12 | 05/29/12 | 92508 tx speech lang voi | 31539 Dsord, dv/prmtl spee | ▮ | 1 | ▮ | 08/07/12 | PAID |
| 12237E0007547 | ASSOCIATION OF CHMC & UNIVERSITY | 1 | 06/12/12 | 06/12/12 | 92133 computerized ophth | 3484 Compression of brain | ▮ | 1 | ▮ | 09/04/12 | PAID |
| ▮▮▮▮▮▮▮ | ▮▮▮▮ | | | | | | | | | | |
| 00011416356901 | MEDICINE MAN NORTH PHARMACY PRZ0 | 1 | 06/18/12 | 06/18/12 | GABAPENTIN | | ▮ | 60 | ▮ | 06/25/12 | PAID |
| 12188E0009691 | LAKESIDE PEDIATRIC & | 1 | 06/21/12 | 06/21/12 | 99393 periodic preventv | V202 Routine child health | ▮ | 1 | ▮ | 07/18/12 | PAID |

Run Date: Sep 23, 2013   9:11:17 AM          ****Contains HIPAA PHI Sensitive Data****                    21 of 26

RMS

☎0023/0028

0001643066 █████████

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADOLESCENT | | | | | | | | | | |
| 12209E0009965 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 07/09/12 | 07/09/12 | 97001 physical therapy e | 7242 Lumbago | | 1 | | 10/09/12 | PAID |
| 12202W0001147A1 | DYNASPLINT SYSTEMS, INC. PRZ0000 | 1 | 07/11/12 | 07/11/12 | E1815 Dynamic adjustable | 71847 Contracture, joint | | 2 | | 11/13/12 | PAID |
| 12277E0013342 | PROVIDENCE PHYSICIAN SERVICES CO | 1 | 07/11/12 | 07/11/12 | 99214 office outpatient | 7529 Anomaly, cngn. genita 27549 Disorder, calcium me | | 1 | | 10/09/12 | PAID |
| 12227W0001229 | ST. JOSEPH'S EAR, NOSE & THROAT | 1 | 07/13/12 | 07/13/12 | 92552 pure tone audiomet | 31539 Dsord, dvlpmntl spee | | 1 | | 08/20/12 | PAID |
| 12227W0001257 | ST. JOSEPH'S EAR, NOSE & THROAT | 1 | 07/13/12 | 07/13/12 | 99203 office outpatient | 7847 Symptom, epistaxis 31539 Dsord, dvlpmntl spee | | 1 | | 08/20/12 | PAID |

**0001643066**

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided. | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00011451196901 | MEDICINE MAN NORTH PHARMACY PRZD | 1 | 07/18/12 | 07/18/12 | GABAPENTIN | | | 225 | | 07/23/12 | PAID |
| 00011451198001 | MEDICINE MAN NORTH PHARMACY PRZD | 1 | 07/18/12 | 07/18/12 | ESTROGENS, CONJUGATED | | | 30 | | 07/23/12 | PAID |
| 12221E0006684 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 07/18/12 | 07/18/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 09/24/12 | PAID |
| 12256E0007531 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 08/22/12 | 08/22/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 09/24/12 | PAID |
| 12335E0007251 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 08/29/12 | 08/29/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 22 | | 12/10/12 | PAID |
| 12272E0009844 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 09/10/12 | 09/10/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 22 | | 10/08/12 | PAID |
| 13008E0010955 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 09/24/12 | 09/24/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 01/14/13 | PAID |
| 12306E0023177 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 10/17/12 | 10/17/12 | 90660 influenza virus va | V0481 Vaccine for influenz | | 1 | | 11/05/12 | PAID |
| | | 2 | 10/17/12 | 10/17/12 | 90473 imadm intransl/orz | | | 1 | | 11/05/12 | PAID |
| 12324E0009579A1 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 10/22/12 | 10/22/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 12/03/12 | PAID |
| 12296W0006755 | COPPESS, MICHELLE PR200000001442 | 1 | 10/23/12 | 10/23/12 | 92505 eval speech lang v | 31539 Dsord, dvlpmntl spee | | 1 | | 10/30/12 | PAID |
| | | 2 | 10/23/12 | 10/23/12 | 92507 tx speech lang vci | | | 1 | | 10/30/12 | PAID |
| 12304W0004533 | COPPESS, MICHELLE | 1 | 10/30/12 | 10/30/12 | 92506 eval speech lang v | 31539 Dsord, dvlpmntl | | 1 | | 11/05/12 | PAID |

**0001643066**

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12304W0004538 | PRZ00000001442 | 2 | 10/30/12 | 10/30/12 | 92507 tx speech lang voi | spee | | 1 | | 11/05/12 | PAID |
| 12352E0010640 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 11/05/12 | 11/05/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 12/24/12 | PAID |
| 12312W0007810 | COPPESS, MICHELLE PRZ00000001442 | 1 | 11/07/12 | 11/07/12 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 11/13/12 | PAID |
| 12319W0006846 | COPPESS, MICHELLE PRZ00000001442 | 1 | 11/13/12 | 11/13/12 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 11/19/12 | PAID |
| 12339E0010104 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 12/03/12 | 12/03/12 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 12/10/12 | PAID |
| 12336W0005323 | COPPESS, MICHELLE PRZ00000001442 | 1 | 12/04/12 | 12/04/12 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 12/10/12 | PAID |
| 12347W0008694 | COPPESS, MICHELLE PRZ00000001442 | 1 | 12/12/12 | 12/12/12 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 12/17/12 | PAID |
| 12353W0002952 | COPPESS, MICHELLE PRZ00000001442 | 1 | 12/18/12 | 12/18/12 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 12/24/12 | PAID |
| | | 2 | 12/18/12 | 12/18/12 | 92506 eval speech lang v | | | 1 | $ | 12/24/12 | PAID |
| 13008E0013887 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 01/07/13 | 01/07/13 | 99213 office outpatient | 72709 Synovitis NEC | | 1 | | 01/14/13 | PAID |
| 13009E0014601 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 01/07/13 | 01/07/13 | 97001 physical therapy e | 7242 Lumbago | | 1 | | 01/14/13 | PAID |
| | | 2 | 01/07/13 | 01/07/13 | 97110 therapeutic px 1/G | | | 1 | | 01/14/13 | PAID |
| | | 3 | 01/07/13 | 01/07/13 | 97140 manual therapy tgs | | | 1 | | 01/14/13 | PAID |
| 13009W0008884 | COPPESS, MICHELLE PRZ00000001442 | 1 | 01/08/13 | 01/08/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 01/14/13 | PAID |
| 13017E0000170 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 01/15/13 | 01/15/13 | 99393 periodic preventiv | 2721 Hyperglyceridemia, pu | | 1 | $ | 01/22/13 | PAID |
| | | 2 | 01/15/13 | 01/15/13 | 80061 lipid panel | V202 Routine child health | | 1 | | 01/22/13 | PAID |
| | | 3 | 01/15/13 | 01/15/13 | 36415 collection capilla | 71996 Disorder, joint NOS, | | 1 | | 01/22/13 | PAID |
| 13021E0002060 | RADIOLOGY ASSOCIATES OF NORTH ID | 1 | 01/15/13 | 01/15/13 | 73520 radex hips bilater | 7812 Symptom, abnormality, | | 1 | | 01/28/13 | PAID |
| | | 2 | 01/15/13 | 01/15/13 | 73562 radiologic examina | | | 1 | | 01/28/13 | PAID |
| | | 3 | 01/15/13 | 01/15/13 | 73562 radiologic examina | | | 1 | | 01/28/13 | PAID |
| 13024E0007422 | KOOTENAI MEDICAL CENTER-HOSPITA | 1 | 01/15/13 | 01/15/13 | 0320 DX X-RAY | 7812 Symptom, abnormality, | | 1 | | 01/28/13 | PAID |
| | | 2 | 01/15/13 | 01/15/13 | 0320 DX X-RAY | | | 1 | | 01/28/13 | PAID |
| | | 3 | 01/15/13 | 01/15/13 | 0320 DX X-RAY | | | 1 | | 01/28/13 | PAID |
| 13028E0002653 | RADIOLOGY ASSOCIATES OF NORTH ID | 1 | 01/22/13 | 01/22/13 | 72114 radex spine lumbsc | 7245 Backache NOS | | 1 | | 02/04/13 | PAID |

10/22/2013 14:08 FAX

**0001643066**

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13028E0006787 | KOOTENAI MEDICAL CENTER-HOSPITA | 1 | 01/22/13 | 01/22/13 | 0320 DX X-RAY | 7245 Backache NOS<br>V4589 Postprocedural statu<br>71945 Pain in joint, pelvi | ▮ | 1 | | 02/04/13 | PAID |
| 13030W0006391 | COPPESS, MICHELLE PRZ00000001442 | 1 | 01/29/13 | 01/29/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 02/04/13 | PAID |
| 13036E0008895 | RATHDRUM PHYSICAL THERAPY, INC. | 1 | 02/04/13 | 02/04/13 | 97113 ther px 1/GT areas | 7242 Lumbago | | 2 | | 02/15/13 | PAID |
| 13037W0009417A1 | COPPESS, MICHELLE PRZ00000001442 | 1 | 02/06/13 | 02/06/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 05/20/13 | PAID |
| 13044W0008777 | COPPESS, MICHELLE PRZ00000001442 | 1 | 02/12/13 | 02/12/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 02/19/13 | PAID |
| 13072W0005006 | COPPESS, MICHELLE PRZ00000001442 | 1 | 03/05/13 | 03/05/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 03/18/13 | PAID |
| | | 2 | 03/12/13 | 03/12/13 | 92507 tx speech lang voi | | | 1 | | 03/18/13 | PAID |
| 13099E0014682 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 03/18/13 | 03/18/13 | 99213 office outpatient | 8449 Sprain/strain, knee/l | | 1 | | 04/22/13 | PAID |
| 13079W0008507 | COPPESS, MICHELLE PRZ00000001442 | 1 | 03/20/13 | 03/20/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 03/25/13 | PAID |
| 13100E0030423 | LAKESIDE PEDIATRIC & ADOLESCENT | 1 | 03/26/13 | 03/26/13 | 99213 office outpatient | 7862 Symptom, cough<br>4659 Infct up rsprt mlt si | | 1 | | 04/22/13 | PAID |
| 13133W0003394 | ORTHOPEDIC SURGERY AND SPORTS PR | 1 | 04/02/13 | 04/02/13 | 99202 office outpatient | 71946 Pain in joint, lower | | 1 | | 05/20/13 | PAID |
| 13100W0010174 | COPPESS, MICHELLE PRZ00000001442 | 1 | 04/09/13 | 04/09/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/15/13 | PAID |
| 13107W0007956 | COPPESS, MICHELLE PRZ00000001442 | 1 | 04/16/13 | 04/16/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/22/13 | PAID |
| 13114W0008267 | COPPESS, MICHELLE PRZ00000001442 | 1 | 04/23/13 | 04/23/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 04/29/13 | PAID |
| 13127W0003197 | COPPESS, MICHELLE PRZ00000001442 | 1 | 04/30/13 | 04/30/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 05/13/13 | PAID |
| | | 2 | 05/07/13 | 05/07/13 | 92507 tx speech lang voi | | | 1 | | 05/13/13 | PAID |
| 13135W0007109 | COPPESS, MICHELLE PRZ00000001442 | 1 | 05/14/13 | 05/14/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 05/20/13 | PAID |
| 13142W0006375 | COPPESS, MICHELLE PRZ00000001442 | 1 | 05/21/13 | 05/21/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmntl spee | | 1 | | 05/28/13 | PAID |

HMS

@0027/0028

10/22/2013 14:06 FAX

**0001643066** ▮▮▮▮▮▮

| Claim ID | Provider | Dtl | FDOS | TDOS | Service Provided | Diagnosis | Billed Amt | Units Paid | Paid Amt | Pd Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13163W0004879 | COPPESS, MICHELLE PRZ000000001442 | 1 | 06/04/13 | 06/04/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmnl spee | ▮ | 1 | ▮ | 05/17/13 | PAID |
| | | 2 | 06/12/13 | 06/12/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmnl spee | ▮ | 1 | ▮ | 06/17/13 | PAID |
| 13220W0010888 | COPPESS, MICHELLE PRZ000000001442 | 1 | 07/31/13 | 07/31/13 | 92507 tx speech lang voi | 31539 Dsord, dvlpmnl spee | ▮ | 1 | ▮ | 08/12/13 | PAID |

Summary